**IN THE UNITED STATES DISTRICT COURT**

**FOR THE EASTERN DISTRICT OF TEXAS**

**MARSHALL DIVISION**

|  |  |  |
|---|---|---|
| SSL SERVICES, LLC, | ) | |
| *Plaintiff*, | ) | |
| | ) | |
| v. | ) | CIVIL ACTION NO. 2:08-cv-158-JRG |
| | ) | |
| CITRIX SYSTEMS, INC., and, | ) | |
| CITRIX ONLINE, LLC, | ) | |
| | ) | |
| *Defendants*. | ) | |

**SSL SERVICES LLC'S REVISED TRIAL EXHIBIT LIST**

**SSL Services, LLC v. Citrix Systems, Inc. and Citrix Online, LLC- Plaintiff's Exhibit List**
**U.S. District Court for the Eastern District of Texas- 2:08-cv-00158 (JRG)**

| PTX No. | Will Use | May Use | Bates Range | Description | Objections | Notes |
|---------|----------|---------|-------------|-------------|------------|-------|
| PTX-001 | x | | SSL0000001 - SSL0000020 | Certified Copy of U.S. Patent No. 6,061,796 | | Cited Reed Report Cited Kelly Report Cited Smith Rebuttal Report |
| PTX-002 | | x | SSL0000021 - SSL0000560 | 796 Certified File Wrapper Pts. 1-3 | | Cited Kelly Rebuttal Report |
| PTX-003 | x | | SSL0017087 - SSL0017101 | Copy of U.S. Patent No. 6,158,011 | withdrawn | Cited Reed Report Cited Kelly Report Cited Smith Rebuttal Report |
| PTX-004 | | x | SSL0016753 - SSL0017101 | 011 Certified File Wrapper | withdrawn | Cited Kelly Rebuttal Report |
| PTX-005 | | x | N/A | NetScaler\ns_release_8.1\rs_81\src\vpnc\win | | Murgia Exhibit 3 |
| PTX-007 | | x | CT-S3620694 - CT-S3620696 | Email thread, Rafiq to Chu and 15 Venkatraman- 7/4/08 | withdrawn | Murgia Exhibit 5 |
| PTX-008 | | x | CT-S3168811 - CT-S3168831 | Excel Spreadsheet- Base Gateway- 2007 | withdrawn | Murgia Exhibit 6 |
| PTX-009 | | x | CT-S0584669 - CT-S0584736 | Citrix, SSLVPN Fundamentals, Steve Shah- 2003 | withdrawn | Murgia Exhibit 7 |
| PTX-010 | | x | CT-S1868913 - CT-S1868914 | Email thread, Badarak to Payne, et al.- 7/11/2009 | withdrawn | Murgia Exhibit 8 |
| PTX-012 | | x | CT-S0660186 - CT-S0660214 | NetScaler, SSL-VPN the Netscaler Way- 11/2003 | withdrawn | Murgia Exhibit 10 |
| PTX-013 | x | | CT-S1175111 - CT-S1175153 | SSL VPN Client Design, Max He, NetScaler | withdrawn | Murgia Exhibit 11 |
| PTX-014 | x | | CT-S1630509 - CT-S1630601 | Citrix, Melbourne CSEIT, Troubleshooting the Access Gateway 6 Standard Edition, Jennifer Tourneh | withdrawn | Murgia Exhibit 12 Cited Kelly Report |
| PTX-015 | x | | CT-S3243709 - CT-S3243710 | Email thread, Tomlin to Pope- 1/24/2006 | withdrawn | Murgia Exhibit 13 |
| PTX-016 | | x | CT-S0635277 - CT-S0635363 | Introduction of Citrix Access Gateway Enterprise Edition, Ajay Soni, et al., Citrix iForum 06- 2006 | withdrawn | Murgia Exhibit 14 Cited Reed Report    Cited Kelly Rebuttal Report |
| PTX-018 | | x | N/A | roject - Source Insight - [Nssocket. cpp (d:\project-2\...\nsload)] | withdrawn | Murgia Exhibit 21 |
| PTX-020 | x | | CT-S0646215 - CT-S0646226 | SSL-based VPN Client Functional Specification- 9/24/2003 | withdrawn | Chauhan Exhibit 26 Cited Kelly Report |
| PTX-021 | x | | CT-S0581539 - CT-S0581541 | Tech Note, ActiveX Shim Internals, NetScaler- 7/2004 | withdrawn | Chauhan Exhibit 27 |
| PTX-022 | x | | CT-S0773649 - CT-S0773662 | Functional Specification for a Prototype ICMP Interception Mechanism | withdrawn | Chauhan Exhibit 28 |
| PTX-024 | | x | CT-S0773924 - CT-S0773925 | 1 Revision History, 2 Introduction, 3 Packaging, 4 Installation, 5 Client Changes for Enabling Non-Admin Access"; Revision history- 06/23/2004; 10/12/2004 | withdrawn | Chauhan Exhibit 30 Cited Kelly Report |
| PTX-025 | | x | CT-S0406477 - CT-S0406505 | NetScaler- 10/16/2003 | withdrawn | Chauhan Exhibit 31 |
| PTX-029 | x | | CT-S0183318 - CT-S0183341 | Strategic Planning Update- T. Freeman- 7/12/2004 | withdrawn | Muenke Exhibit 48 |
| PTX-030 | x | | CT-S0007386 - CT-S0007392 | Communication Layers- T. Von Eicken- 6/12/2003 | withdrawn | Muenke Exhibit 49 |

| PTX-031 | | x | CT-S0104193 - CT-S0104217 | Communication Agent Version 6.0- System Architecture Specification, Revision 0.8- T. Von Eicken, J. Bates- 9/19/2004 | | Muenke Exhibit 50 Cited Smith Rebuttal Report |
|---|---|---|---|---|---|---|
| PTX-032 | x | | CT-S2236268 - CT-S2236293 | GoToMyPC and Desktop Streaming Security Protocols- Revision 0.5- V. Mittal, J. Kennedy- 7/14/2003 | | Muenke Exhibit 51 Cited Kelly Report Cited Smith Rebuttal Report |
| PTX-033 | | x | CT-S2559302 - CT-S2559329 | G2Av8.0 Master Security Architecture Specification, Revision 0.3- T. Sparato, V. Mittal- 12/1/2004 | withdrawn | Muenke Exhibit 52 |
| PTX-034 | | x | N/A | Citrix Online Web Conferencing Tools: Security White Paper- 2010 | withdrawn | Muenke Exhibit 53 |
| PTX-036 | | x | CT-S0104377 - CT-S0104479 | Multicast Comm Server and CommStack System Architecture Specification, Revision 0.12- A. Alexandrov, C. Scheiman- 7/21/2004- CT-S0104377 | | Muenke Exhibit 55 Cited Smith Rebuttal Report |
| PTX-037 | x | | CT-S2559402 - CT-S2559470 | GoToMeeting Security Architecture in a Nutshell- J. Kennedy- 2/2/2004 | withdrawn | Muenke Exhibit 56 |
| PTX-038 | | x | CT-S0108342 - CT-S0108408 | GoToMeeting/GoToWebinar Launcher/Loader- System Architecture Specification, Revision 3.0- J. Bates- 9/27/2006 | | Muenke Exhibit 57 Cited Smith Rebuttal Report |
| PTX-040 | x | | CT-S2282644 - CT-S2282688 | Transport CommStack System Architecture Specification, Revision 0.3- M. Zdan- 12/20/2004 | | Muenke Exhibit 60 Cited Smith Rebuttal Report |
| PTX-044 | | x | N/A | Printout of DHS National Infrastructure Advisory Council Members Roster- 3/23/2011 | A, 801/802/805, 401/402, 403, 602 | Grayson Cross Exhibit 2 |
| PTX-046 | | x | GRAY000227 - GRAY000259 | V-One Briefing Prepared for AEP Networks- 3/4/2005 | withdrawn | Hurt Cross Exhibit 88 |
| PTX-048 | | x | CT-S2379652 - CT-S2379664 | AGEE Client for 64-bit Windows- | withdrawn | Chu Exhibit 89 |
| PTX-051 | | x | CT-S2898160 - CT-S2898177 | G2Pv5.0 Security- V. Mittal- 1/21/2005 | withdrawn | Mittal Exhibit 98 |
| PTX-052 | | x | CT-S0112380 - CT-S0112391 | G2Mv1.0: Session Lifecycle Software Requirements Specification- 6/10/2004 | withdrawn | Mittal Exhibit 99 |
| PTX-055 | x | | CT-S2893248 - CT-S2893288 | All you ever wanted to know about the CommServer- A. Alexandrov | | Alexandrov Exhibit 106 Cited Smith Rebuttal Report |
| PTX-058 | | x | CT-S0049853 - CT-S0049881 | G0T0MyPC 5.0 Download Application- Software Requirements Spcification- 9/23/2005 | | Alexandrov Exhibit 112 Cited Smith Rebuttal Report |
| PTX-059 | x | | CT-S0105953 - CT-S0106024 | GoToMeeting Master Security- System Architecture Specification- 7/20/2006 | | Alexandrov Exhibit 116 Cited Smith Rebuttal Report |
| PTX-060 | | x | CT-S1770895 - CT-S1770905 | Expertcity Quarterly Statements of Operation for the periods ended March 31, June 30, September 30 and December 31st, 2011 | withdrawn | Allen Exhibit 121 Cited Reed Report |
| PTX-061 | | x | CT-S1748029 - CT-S1748050 | Expertcity/CitrixOnline Profit & Loss CY 2006 | | Allen Exhibit 122 Cited Reed Report |
| PTX-062 | | x | CT-S2898242 - CT-S2898279 | CitrixOnline Profit & Loss Oct-Dec 2009 | withdrawn | Allen Exhibit 123 |
| PTX-064 | | x | CT-S1682555 - CT-S1682732 | Pivot Table - Access Gateway Active and Expired Licenses | withdrawn | Allen Exhibit 125 |

| PTX-066 | | x | CT-S1039787 - CT-S1039838 | Q2 2006 North American ERM Named Account List | withdrawn | Allen Exhibit 127 |
|---|---|---|---|---|---|---|
| PTX-069 | | x | CT-S3371279 - CT-S3371323 | Virtual Appliances - Access Gateway Business Case | withdrawn | Allen Exhibit 130 |
| PTX-070 | | x | CT-S2898325 - CT-S2898325 | Access Gateway Product List | withdrawn | Allen Exhibit 131 |
| PTX-073 | | x | N/A | Citrix subscription advantage price schedule | withdrawn | Allen Exhibit 134 |
| PTX-074 | | x | CT-S3777280 - CT-S3777325 | Microsoft Communications Protocol Program (MCPP) License Agreement between Microsoft and Citrix- 11/9/2007 | ID, 401/402, 403, 602, MIL | Allen Exhibit 135 |
| PTX-075 | | x | CT-S0064910 - CT-S0064919 | Confidential Settlement Agreement, License, and Release between ABC and Citrix | withdrawn | Allen Exhibit 136 Cited Reed Report |
| PTX-082 | | x | CT-S3259320 - CT-S3259385 | Citrix- Selling and Positioning Citrix XenApp-  No date | withdrawn | Smith Exhibit 144 Cited Reed Report |
| PTX-083 | | x | CT-S0583877 - CT-S0583913 | Citrix Access Gateway Product Line- Marketing Source Document, V. 1.0- 3/30/2006 | withdrawn | Smith Exhibit 145 Cited Reed Report Cited Kelly Report |
| PTX-084 | | x | CT-S3364490 - CT-S3364526 | Vendor Evaluation Survey- Remote Access VPN- 9/15/2008 | 403,  801/802/805 | Smith Exhibit 146 Cited Reed Report  Cited Kelly Rebuttal Report |
| PTX-089 | | x | CT-S1326100 - CT-S1326146 | Email chain, Top email from F. Macdonald to T. Simmons, T. Trenchard Re Q2 XenApp Platinum sales- 8/7/2008 | withdrawn | Smith Exhibit 151 |
| PTX-090 | | x | CT-S1646459 - CT-S1646494 | #122: Beyond VPN- Why Citrix Access Gateway is a Key Strategic Enabler of the Citrix Delivery Center | withdrawn | Smith Exhibit 152 |
| PTX-091 | | x | CT-S1564179 - CT-S1564208 | Vendor Evaluation Survey- SSL VPN- 9/14/2007 | 401/402, 403, 801/802/805 | Smith Exhibit 153 Cited Reed Report |
| PTX-092 | | x | CT-S3777280 - CT-S3777325 | Microsoft Communications Protocol Program (MCPP) License Agreement between Microsoft and Citrix- 11/9/2007 | 401/402, 403, 801/802/805, MIL | Smith Exhibit 154 Cited Reed Report |
| PTX-093 | | x | CT-S1863695 - CT-S1863733 | Vendor Evaluation Survey- Remote Access VPN- 9/4/2009 | 401/402, 403, 801/802/805 | Smith Exhibit 155 |
| PTX-094 | | x | CT-S0778643 - CT-S0778644 | Citrix Access Gateway- Partner Business Proposition Card- 11/2008 | withdrawn | Smith Exhibit 156 Cited Reed Report |
| PTX-096 | | x | CT-S2003828 - CT-S2003909 | Email chain and attachment, Top email from M. Duursma to B. Pedersen Re NetScaler DD- 6/9/2005 | withdrawn | Smith Exhibit 160 |
| PTX-098 | x | | N/A | Press Release- Citrix to Acquire Expertcity, Leader in Web-Based Desktop Access with GoToMyPC and GoToAssist- 12/18/2003 | withdrawn | Allday Exhibit 164 Cited Reed Report  Cited Mahla Rebuttal Report |
| PTX-099 | | x | CT-S1770775 - CT-S1770894 | Citrix Technical Due Diligence Report- Project Pelican 11/18/2003 | withdrawn | Allday Exhibit 165 Cited Reed Report |
| PTX-100 | | x | CT-S1770615 - CT-S1770748 | Project Pelican, Board Presentation- 8/1/2003 | withdrawn | Allday Exhibit 166 Cited Reed Report |
| PTX-103 | | x | CT-S0020921 - CT-S0020946 | GoToAssist v5.0 Business Plan- 8/6/2003 | withdrawn | Allday Exhibit 169 Cited Reed Report  Cited Kelly Rebuttal Report |

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX-104 | x | | CT-S0186354 - CT-S0186363 | GoToAssist 8.0 Security White Paper | withdrawn | Allday Exhibit 170 Cited Reed Report Cited Kelly Report Cited Kelly Rebuttal Report |
| PTX-105 | x | | N/A | GoToAssist Corporate Security White Paper- 2010 | withdrawn | Allday Exhibit 171 Cited Reed Report Cited Kelly Report Cited Kelly Rebuttal Report |
| PTX-106 | | x | CT-S2324669 - CT-S2324671 | Email string from M. Muenke to J. Kennedy Re EMEA group unable to use GoToAssist Client- help!- 2/22-23/2010 | withdrawn | Allday Exhibit 172 |
| PTX-107 | x | | CT-S1767935 - CT-S1767988 | Citrix GoToAssist Representative User Guide- 2007 | withdrawn | Allday Exhibit 173 Cited Reed Report Cited Kelly Report Cited Kelly Rebuttal Report Cited Smith Rebuttal Report |
| PTX-108 | x | | CT-S0186812 - CT-S0186821 | Citrix GoToMyPC Corporate Security White Paper- 2006 | withdrawn | Allday Exhibit 174 Cited Reed Report Cited Kelly Report      Cited Kelly Rebuttal Report |
| PTX-109 | x | | N/A | GoToMyPC Corporate Security White Paper- 2010 | withdrawn | Allday Exhibit 175 Cited Reed Report Cited Kelly Report      Cited Kelly Rebuttal Report |
| PTX-110 | x | | N/A | Citrix GoToMyPC Corporate  Security FAQs- 2010 | withdrawn | Allday Exhibit 176 Cited Reed Report  Cited Kelly Rebuttal Report |
| PTX-111 | x | | CT-S0186843 - CT-S0186913 | GoToMyPC User Guide, Version 6.1- 2007 | withdrawn | Allday Exhibit 177 Cited Reed Report Cited Kelly Report      Cited Kelly Rebuttal Report |
| PTX-112 | x | | CT-S0099650 - CT-S0099661 | GoToMeeting Security White Paper- 2005 | withdrawn | Allday Exhibit 178 Cited Reed Report Cited Kelly Rebuttal Report |
| PTX-113 | x | | CT-S0186567 - CT-S0186571 | GoToMeeting, The Importance of  Security Within Online Meeting Technology- 2004 | withdrawn | Allday Exhibit 179 Cited Reed Report  Cited Kelly Rebuttal Report |

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX-114 | x | | CT-S1765324 - CT-S1765407 | GoToMeeting User Guide, Version 4.0- 2008 | withdrawn | Allday Exhibit 180 Cited Reed Report Cited Kelly Report   Cited Kelly Rebuttal Report |
| PTX-115 | x | | N/A | Citrix Online Web Conferencing Tools: Security White Paper- 2010 | withdrawn | Allday Exhibit 181 Cited Reed Report Cited Kelly Report   Cited Kelly Rebuttal Report |
| PTX-122 | x | | CT-S1772172 - CT-S1772177 | Citrix Online Timeline | | Allday Exhibit 188 Cited Reed Report Cited Kelly Report   Cited Kelly Rebuttal Report |
| PTX-123 | | x | CT-S0064055 - CT-S0064061 | GoToMyPC Remote-Access Technologies: A Comparison of GoToMyPC and pcAnywhere- 2001 | withdrawn | Allday Exhibit 189 Cited Reed Report   Cited Kelly Rebuttal Report Cited Mahla Rebuttal Report |
| PTX-124 | | x | CT-S0064376 - CT-S0064388 | GoToMyPC Remote Access Technologies: A Comparison of GoToMyPC and Windows Terminal Server- 2001 | withdrawn | Allday Exhibit 190 Reed Report   Cited Kelly Rebuttal Report |
| PTX-125 | | x | CT-S0064389 - CT-S0064399 | GoToMyPC Remote Access Technologies: A Comparison of GoToMyPC and Windows XP Remote Desktop | withdrawn | Allday Exhibit 191 Reed Report   Cited Kelly Rebuttal Report |
| PTX-126 | | x | CT-S2235111 - CT-S2235113 | Email string from J. Kennedy to C. Allday Re Mashable Viewers- 10/15/2008 | withdrawn | Allday Exhibit 192 Cited Reed Report |
| PTX-128 | x | | CT-S1842754 - CT-S1842799 | Licensing and Distribution Agreement between Citrix Systems and V-One Corp.- 10/26/2001 | MIL, 403, 401/402, 801/802/805 | Mayers Exhibit 196 |
| PTX-129 | | x | CT-S1838870 - CT-S1838870 | Email from B. Mangum to S. Kinnear et al. Re V-One Proposed amendment for review- 5/1/2001 | withdrawn | Mayers Exhibit 197 Cited Mahla Rebuttal Report |
| PTX-130 | | x | CT-S1839348 - CT-S1839350 | Email from C. Mayers to B. Mangum et al. Re Meeting with V-One tomorrow at 3 p.m. (GMT or 10 a.m. EDT) with all V-one Dev team regarding futures- 11/7/2000 | withdrawn | Mayers Exhibit 198 |
| PTX-131 | | x | CT-S1837894 - CT-S1837898 | V-One Meeting Report- 10/11/1999 | withdrawn | Mayers Exhibit 199 |
| PTX-132 | | x | CT-S3231779 - CT-S3231781 | Notes from Tiger Team meeting in Florida- 1/29-30/2001 | withdrawn | Mayers Exhibit 200 |
| PTX-133 | | x | CT-S1837916 - CT-S1837923 | V-One Meeting Report- 4/23/2001 | withdrawn | Mayers Exhibit 201 |
| PTX-134 | x | | AEP00010147 - AEP00010156 | V-One Patents related to Application Layer VPN Technology- 2004 | withdrawn | Brook Exhibit 1002 |
| PTX-135 | x | | AEP00009303 - AEP00009304 | Organizational Chart- 2/2001 | withdrawn | Brook Exhibit 1009 |
| PTX-136 | x | | AEP00001083 - AEP00001083 | V-One Corporation- Organizational Chart- 10/1999 | withdrawn | Garvey Exhibit 1042 |

| PTX-137 | | x | AEP00004542 - AEP00004543 | V-ONE Corporation Announces Management Change - More Focused Strategic Initiative- 11/28/2000 | withdrawn | Ronaldi Exhibit 03 |
|---|---|---|---|---|---|---|
| PTX-138 | x | | AEP00009306 - AEP00009308 | Composition of the Board- 2000 | withdrawn | Ronaldi Exhibit 06 |
| PTX-139 | | x | AEP00009310 - AEP00009312 | Mindsquared Renewal- No date | withdrawn | Ronaldi Exhibit 12 |
| PTX-140 | | x | AEP00001569 - AEP00001585 | V-One Corporation second quarter and first six months of 2001 financial results conference call transcript- 8/2/2001 | withdrawn | Ronaldi Exhibit 14 Cited Mahla Rebuttal Report |
| PTX-143 | | x | SSL0014351 - SSL0014372 | Email from Randolph Domolky to Richard Becker, et al. re: SSL Docs for signature enclosing Operating Agreement, Corporate Resolution authorizing AEP deal, Corporate Resolution authorizing new member Richard Milone- 10/19/2005 | 801/802/805 | Ronaldi Exhibit 30 Cited Mahla Rebuttal Report |
| PTX-144 | | x | SSL0014735 - SSL0014736 | Email from Jeff Ronaldi to Albert Girod, et al. re: Financial Status- 12/13/2005 | withdrawn | Ronaldi Exhibit 32 |
| PTX-150 | | x | SSL0014401 - SSL0014402 | Email from Randy Domolky to Richard Milone, et al. re: SSL Patent Information- 1/3/2008 | withdrawn | Ronaldi Exhibit 40 |
| PTX-152 | | x | AEP00006594 - AEP00006595 | V-One Executive Management Team post-January 2005 | withdrawn | Grayson Exhibit 01 |
| PTX-153 | x | | AEP00001230 - AEP00001230 | Organizational Chart- 4/2001 | withdrawn | Grayson Exhibit 02 |
| PTX-156 | | x | AEP00001242 - AEP00001283 | 3/9/2001 - Transcript of V-One Corporation Fourth Quarter and 2000 Annual Results Conference Call and 3/31/01 Email from Jan Kucera to Margaret Grayson re: Please Save - Payment Receipt for RSA Conference 2001 | withdrawn | Grayson Exhibit 07 |
| PTX-157 | | x | AEP00001227 - AEP00001227 | V-ONE Organizational Chart- 4/23/2001 | withdrawn | Grayson Exhibit 08 |
| PTX-158 | | x | AEP00001204 - AEP00001213 | Draft Script for First Quarter Conference Call- 5/2/2001 | withdrawn | Grayson Exhibit 09 |
| PTX-159 | | x | AEP00000106 - AEP00000198 | 1998 V-ONE Year-End Board of Directors Meeting- 3/4/1999 | withdrawn | Grayson Exhibit 10 Cited Reed Report Cited Mahla Rebuttal Report |
| PTX-160 | | x | AEP00001140 - AEP00001151 | V-ONE Board of Directors Meeting- 5/11/2000 | withdrawn | Grayson Exhibit 11 Cited Mahla Rebuttal Report |
| PTX-162 | x | | SSL0009131 - SSL0009198 | Licensing and Distribution Agreement by and between Citrix Systems, Inc. and V-One Corporation- 6/12/2000 | MIL, 801/802/805, 401/402, 403 | Grayson Exhibit 13 Cited Reed Report Cited Mahla Rebuttal Report |
| PTX-163 | | x | SSL0005269 - SSL0005271 | Citrix/V-ONE Product Action Team Minutes- 4/11/2001 | withdrawn | Grayson Exhibit 14 |
| PTX-164 | | x | AEP00004722 - AEP00004724 | Board of Directors Meeting Discussion Topics- 7/20/2001 | withdrawn | Grayson Exhibit 15 Cited Mahla Rebuttal Report |
| PTX-165 | | x | AEP00004684 - AEP00004691 | Memorandum from Peg Grayson to V-ONE Corporation Board of Directors re: Status Update- 11/20/2001 | withdrawn | Grayson Exhibit 16 Cited Mahla Rebuttal Report |

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX-166 | | x | SSL0009124 - SSL0009130 | Agreement by and Between Citrix Systems, Inc. and V-One Corporation- 10/26/2001 | MIL, 801/802/805, 401/402, 403 | Grayson Exhibit 17 Cited Reed Report Cited Mahla Rebuttal Report |
| PTX-167 | | x | AEP00005818 - AEP00005864 | Letter from Leona Hertzendorf to Merle Miller enclosing executed copy of Licensing Agreement- 10/29/2001 | MIL, 403, 401/402, 801/802/805 | Grayson Exhibit 18 Cited Reed Report Cited Mahla Rebuttal Report |
| PTX-168 | | x | AEP00005574 - AEP00005590 | V-One Corporation second quarter and first six months of 2001 financial results conference call transcript- 8/2/2001 | withdrawn | Grayson Exhibit 19 |
| PTX-169 | | x | AEP00005815 - AEP00005817 | Fax from Tom Patterson to Merle Miller re: License Agreement Notification- 4/11/2002 | MIL, 801/802/805, 401/402, 403 | Grayson Exhibit 20 Cited Mahla Rebuttal Report |
| PTX-170 | | x | AEP00001357 - AEP00001362 | V-One Corporation Reports Financial Results for the Second Quarter and First Six Months of 2002 Press Release- 7/19/2002 | withdrawn | Grayson Exhibit 21 Cited Reed Report Cited Mahla Rebuttal Report |
| PTX-171 | | x | AEP00001348 - AEP00001356 | V-One Corporation second quarter financial results conference call transcript [draft]- 7/29/2002 | withdrawn | Grayson Exhibit 22 Cited Mahla Rebuttal Report |
| PTX-172 | | x | AEP00006522 - AEP00006535 | Section 1 to the Operating Plan and Disclosure Statement [Draft for Comments Ver 3]- 3/1/2005 | withdrawn | Grayson Exhibit 23 Cited Mahla Rebuttal Report |
| PTX-173 | | x | AEP00010093 - AEP00010137 | V-One Corporation 2004 Minutes- 2004 | withdrawn | Grayson Exhibit 24 Cited Mahla Rebuttal Report |
| PTX-174 | | x | AEP00010275 - AEP00010292 | Strategic Market Opportunity: AEP-Netilla-V-ONE Newco Draft 1.1- No date | withdrawn | Grayson Exhibit 25 Cited Mahla Rebuttal Report |
| PTX-177 | x | | SSL0015176 - SSL0015190 | Assignment and Assumption Agreement between AEP Networks, Inc. and V-ONE Corporation- 6/10/2005 | withdrawn | Grayson Exhibit 28 |
| PTX-181 | x | | AEP00010322 - AEP00010358 | V-One Proposal and Marketing Plan- 2000 | withdrawn | Hurt Exhibit 1048 Cited Reed Report |
| PTX-182 | | x | GRAY001641 - GRAY001642 | Email from Pat Donnellan to Margaret Grayson- 5/5/2005 | withdrawn | Donnellan Exhibit 1067 |
| PTX-183 | | x | AEP00011868 - AEP00011890 | Email w/ attachment AEP Networks V-One Overview- 5/9/2005 | withdrawn | Donnellan Exhibit 1068 |
| PTX-185 | x | | SSL0015094 - SSL0015098 | Letter of Intent from SSL Services, Inc. to AEP Networks, Inc. re: Sale of Certain Intellectual Property Rights- 5/18/2005 | withdrawn | Donnellan Exhibit 1071 Cited Reed Report |
| PTX-186 | x | | AEP00010587 - AEP00010615 | Purchase and Sale and License Agreement between AEP Networks and SSL Services | withdrawn | Donnellan Exhibit 1072 Cited Mahla Rebuttal Report |
| PTX-188 | x | | CT-S3372687 - CT-S3372689 | XenDesktop to Access Gateway Attribution Proposal- 2008 | withdrawn | Reed Exhibit 1094 Cited Reed Report Cited Kelly Report Cited Mahla Rebuttal Report |

| | | | | | |
|---|---|---|---|---|---|
| PTX-189 | | x | N/A | Expert Report of Dr. John P.J.  Kelly On Infringement of U.S. Patents No. 6,061,796 and 6,158,011- 10/19/2011 | M, 403, 401/402, 801/802/805 | Cited Reed Report Kelly Exhibit 1095 |
| PTX-190 | | x | | (CONFIDENTIAL) Expert Report of Brett L. Reed and Exhibits 1-27- 10/19/2011 | M, 403, 401/402, 801/802/805, DUP | Cited Reed Report |
| PTX-191 | | x | N/A | Expert Report of Brett L. Reed, Tab 1- CV of Brett L. Reed- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-192 | | x | N/A | Expert Report of Brett L. Reed, Tab 2- Documents Considered- 10/19/2011 | 801/802/805, 401/402, 403, 106 | Cited Reed Report |
| PTX-193 | x | | N/A | Expert Report of Brett L. Reed, Tab 3- Citrix Estimated GoTo Revenue, U.S.- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-194 | | x | N/A | Expert Report of Brett L. Reed, Tab 4- Citrix Online North American Revenue as Percent of Worldwide Revenue- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-195 | | x | N/A | Expert Report of Brett L. Reed, Tab 5- WebEx North American Sales- U.S. Breakout- 10/19/2011 | 401/402, 403, 801/802/805 | Cited Reed Report |
| PTX-196 | | x | N/A | Expert Report of Brett L. Reed, Tab 6- Citrix Product Margins- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-197 | | x | N/A | Expert Report of Brett L. Reed, Tab 7- Citrix Online Competitors- 10/19/2011 | 401/402, 403, 801/802/805 | Cited Reed Report |
| PTX-198 | | x | N/A | Expert Report of Brett L. Reed, Tab 8- Citrix Research and Development Expenditures- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-199 | | x | N/A | Expert Report of Brett L. Reed, Tab 9- Expertcity/GoTo Product Pricing- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-200 | | x | N/A | Expert Report of Brett L. Reed, Tab 10- Product Comparison: Remote Access Software- 10/19/2011 | 403, M, 401/402, 801/802/805 | Cited Reed Report |
| PTX-201 | | x | N/A | Expert Report of Brett L. Reed, Tab 11- GoTo Market Share- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-202 | x | | N/A | Expert Report of Brett L. Reed, Tab 12- Apportioning Access Gateway Bookings, U.S.- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-203 | x | | N/A | Expert Report of Brett L. Reed, Tab 13- Access Gateway Bookings- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-204 | x | | N/A | Expert Report of Brett L. Reed, Tab 14- XenApp and Xen Desktop Bookings- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-205 | x | | N/A | Expert Report of Brett L. Reed, Tab 15- NetScaler Bookings- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-206 | | x | N/A | Expert Report of Brett L. Reed, Tab 16- Access Gateway, Subscription Renewal Advantage (SAR) Bookings- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-207 | | x | N/A | Expert Report of Brett L. Reed, Tab 17- Estimated Costs of Data Center Operations- Various Estimates- 10/19/2011 | 401/402, 403, 801/802/805 | Cited Reed Report |
| PTX-208 | | x | N/A | Expert Report of Brett L. Reed, Tab 18- Citrix Systems, Inc. Consolidated Statements of Operations- 10/19/2011 | withdrawn | Cited Reed Report |

| PTX-209 | x | | N/A | Expert Report of Brett L. Reed, Tab 19- Reasonable Royalty Calculation- '796 Patent, Citrix GoTo Products and Services- 10/19/2011 | withdrawn | Cited Reed Report |
|---|---|---|---|---|---|---|
| PTX-210 | x | | N/A | Expert Report of Brett L. Reed, Tab 20- Access Gateway Apportioned Bookings, U.S.- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-211 | | x | N/A | Expert Report of Brett L. Reed, Tab 21- U.S. Customers with Access Gateway and/or NetScaler Appliances and Access Gateway CCUs from Presentation Xerver/XenApp Platinum Editions- 10/19/2011 | withdrawn | Cited Reed Report |
| PTX-212 | | x | N/A | Expert Report of Brett L. Reed, Tab 22- U.S. Patent References to the '011 and '796 Patents- 10/19/2011 | 401/402, 403, 801/802/805 | Cited Reed Report |
| PTX-215 | x | | N/A | Expert Report of Brett L. Reed, Tab 25- Reasonable Royalty- '011 Patent- Royalty Estimates to Assist License Negotiation/Lump Sum Royalty Determination-10/19/2011 | withdrawn | Cited Reed Report |
| PTX-216 | | x | N/A | Expert Report of Brett L. Reed, Tab 26- Citrix GoTo Products- Impact of a Dely to Market with Design Change Starting March 2004-10/19/2011 | withdrawn | Cited Reed Report |
| PTX-217 | | x | N/A | Expert Report of Brett L. Reed, Tab 27- Citrix Bookings of Select Products Illustrating Federal Bookings Percent-10/19/2011 | withdrawn | Cited Reed Report |
| PTX-220 | | x | CT-S0188608 - CT-S0188620 | Patent License Agreement between Tridia Corp. and Citrix- 12/29/2006 | withdrawn | Cited Reed Report |
| PTX-221 | | x | CT-S0358704 | Native Excel file- ANG Consolidated Statements of Income- 10/8/2009 | | Cited Reed Report |
| PTX-222 | | x | CT-S0362569 - CT-S0362575 | NetScaler- Top Eight Things You Need to Know Before Buying SSL VPN- 2003 | withdrawn | Cited Reed Report Cited Kelly Rebuttal Report |
| PTX-223 | | x | CT-S0405255 - CT-S0405265 | NetScaler 9000 Series- 5.1 Migration Guide | withdrawn | Cited Reed Report |
| PTX-224 | | x | CT-S0437787 - CT-S0437792 | Spreadsheet- Platinum Analysis- 2008-2012 | | Cited Reed Report |
| PTX-225 | | x | CT-S0583338 - CT-S0583352 | Gartner- Magic Quadrant for SSL VPN, North America, 3Q05- J. Girard- 12/8/2005 | 801/802/805 | Cited Mahla Rebuttal Report |
| PTX-230 | | x | CT-S0671106 - CT-S0671124 | Gartner Magic Quadrant for SSL VPN, North America, 3Q07- J. Girard- 12/6/2007 | 801/802/805 | Cited Reed Report |
| PTX-231 | | x | CT-S0777935 - CT-S0778105 | AG 4.6 Standard Edition- Technical Overview and Product Positioning- 3/3/2009 | withdrawn | Cited Reed Report Cited Reed Report Cited Kelly Rebuttal Report |
| PTX-233 | | x | CT-S1323674 - CT-S1323675 | Email from T. Trenchard to F. Macdonald Re XenApp Platinum attribution to AG business- 7/22/2008 | withdrawn | Cited Reed Report Cited Kelly Report |
| PTX-234 | | x | CT-S1325516 - CT-S1325531 | Email from T. Trenchard to T. Simmons Re Q2 XenApp Platinum sales- 7/22/2008 | withdrawn | Cited Reed Report Cited Kelly Report |
| PTX-235 | | x | CT-S1470842 - CT-S1470876 | AG Product Roadmap- 2009-2012 | withdrawn | Cited Reed ReportCited Kelly Report |
| PTX-236 | | x | CT-S1470842 | Word document containing OCR for document | withdrawn | Cited Reed Report |
| PTX-237 | | x | CT-S1473729 | Q3 AG Bookings- 2008 | withdrawn | Cited Reed Report |

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX-239 | | x | CT-S1595803 - CT-S1595950 | Q3- Customer Loyalty and Relationship Management Survey- 2008 | withdrawn | Cited Reed Report Cited Mahla Rebuttal Report |
| PTX-240 | | x | CT-S1597922 - CT-S1597953 | AG Strategic Direction- 2008 | withdrawn | Cited Reed Report |
| PTX-241 | | x | CT-S1614019 - CT-S1614042 | AG Product Line- AGSE 4.5; AGAE 4.5; AGEE 8.0- Messaging Source Document- 4/26/2007 | withdrawn | Cited Reed Report Cited Kelly Rebuttal Report |
| PTX-242 | x | | CT-S1679148 - CT-S1679152 | Spreadsheet- AG Bookings- 2007-2008 | withdrawn | Cited Reed Report |
| PTX-243 | x | | CT-S1679155 - CT-S1679159 | Spreadsheet- AG Bookings by GEO- 2007 | withdrawn | Cited Reed Report |
| PTX-244 | | x | CT-S1688899 - CT-S1688910 | Email from S. Allavarpu to T. Simmons et al. Re Barossa CR12886: 'Add "CAG ICA-restricted" in XDs and Xde- 4/11/2008 | withdrawn | Cited Reed Report |
| PTX-246 | | x | CT-S2017571 - CT-S2017606 | Technology Collaboration and License Agreement between Microsoft Corp. and Citrix- 12/16/2004 | MIL, 801/802/805, 401/402, 403 | Cited Reed Report |
| PTX-247 | | x | CT-S2017623 - CT-S2017630 | Patent License Agreement between Microsoft Corp. and Citrix- 5/9/2002 | MIL, 801/802/805, 401/402, 403 | Cited Reed Report |
| PTX-248 | x | | CT-S2144926 - CT-S2144929 | Spreadsheet- AG Bookings w/XA-P & AS Attribution- 2006-2008 | withdrawn | Cited Reed Report Cited Kelly Report |
| PTX-249 | | x | CT-S2353176 - CT-S2353196 | IDC Market Analysis- 2008 | 801/802/805, 401/402, 403 | Cited Reed Report |
| PTX-251 | x | | CT-S2898239 | Native Excel Spreadsheet- Citrix Online Profit & Loss- 12 Month Actual- 12/31/2009 | | Cited Reed Report |
| PTX-252 | | x | CT-S2898285 - CT-S2898309 | Settlement and License Agreement between Citrix and xSides Corporation; Settlement, License and Software Sale Agreement between Citrix, Implicit and Balassanian- 4/25/2011 | withdrawn | Cited Reed Report |
| PTX-253 | | x | CT-S3282393 - CT-S3282423 | AG Product Line Overview- 2007 | withdrawn | Cited Reed Report |
| PTX-255 | | x | CT-S3360152 - CT-S3360255 | AG Sales Guide- 2007 | withdrawn | Cited Reed Report Cited Kelly Report Cited Mahla Rebuttal Report |
| PTX-256 | | x | CT-S3440331 - CT-S3440347 | Gartner Magic Quadrant for SSL VPN, North America, 3Q06- 12/27/2006 | 401/402, 801/802/805 | Cited Reed Report Cited Mahla Rebuttal Report |
| PTX-257 | | x | CT-S3502612 - CT-S3502694 | Infonetics Research- Network Security Appliances and Software- Quarterly Market Share and Forecasts for 2Q06 | 401/402, 801/802/805 | Cited Reed Report |
| PTX-258 | | x | CT-S3598871 - CT-S3598880 | Citrix Completes Acquisition of NetScaler Sales FAQ- 2005 | withdrawn | Cited Reed Report |
| PTX-259 | | x | CT-S3621113 - CT-S3621114 | Email from P. Rafiq to K. Weber et al. Re AG-E in NS- S Now Available!- 8/12/2008 | withdrawn | Cited Reed Report |
| PTX-260 | | x | CT-S3758226 - CT-S3758249 | Confidential Specification Implementation Agreement between Microsoft Licensing, GP and Citrix- 11/26/2007 | MIL, 401/402, 403 | Cited Reed Report |
| PTX-261 | | x | CT-S3769022 - CT-S3769039 | Development and Marketing Agreement between Microsoft Corp. and Citrix- 11/15/2007 | MIL, 401/402, 403 | Cited Reed Report |
| PTX-262 | | x | CT-S3878000 - CT-S3878022 | Draft Protocol Optimization Licensing Program- Applications Protocol Implementation Agreement- No date | MIL, 401/402, 403, 1002 | Cited Reed Report |
| PTX-263 | | x | CT-S3391963 | Word document containing OCR for document | 401/402; A; ID; S | Cited Reed Report |

| PTX-265 | x | | SSL0017134 - SSL0017136 | VirnetX Benefiting from Multiple Catalysts- Seeking Alpha- 6/1/2011 | withdrawn | Cited Reed Report |
|---|---|---|---|---|---|---|
| PTX-266 | | x | SSL0017137 - SSL0017198 | Copy of U.S. Patent No. 6,502,135 | withdrawn | Cited Reed Report |
| PTX-267 | | x | SSL0017199 - SSL0017270 | Copy of U.S. Patent No. 6,839,759 | withdrawn | Cited Reed Report |
| PTX-268 | | x | SSL0017271 - SSL0017343 | Copy of U.S. Patent No. 7,188,180 | withdrawn | Cited Reed Report |
| PTX-269 | x | | SSL0018113 - SSL0018133 | VirnetX- AMEX:VHC Investor Overview Presentation- 2009 | withdrawn | Cited Reed Report |
| PTX-270 | x | | SSL0018134 - SSL0018157 | Patent License and Assignment Agreement between SAIC and VirnetX- 8/12/2005 | withdrawn | Cited Reed Report |
| PTX-273 | | x | SSL0020271 - SSL0020282 | Copy of U.S. Patent 7,127,742 | withdrawn | Cited Reed Report |
| PTX-274 | | x | SSL0020283 - SSL0020293 | http://www.gotomeeting.com/fec/training/online_training_software_support#security | withdrawn | Cited Reed Report Cited Kelly Rebuttal Report |
| PTX-275 | | x | SSL0020294 | http://www.microsoft.com/openspecifications/en/us/programs/wspp/default.aspx | 401/402, A, 801/802/805 | Cited Reed Report |
| PTX-276 | x | | SSL0020295 - SSL0020296 | Microsoft and VirnetX Settle Patent Infringement Cases- 5/17/2010 | MIL, 401/402, 403, A, 801/802/805 | Cited Reed Report |
| PTX-277 | | x | SSL0020297 - SSL0020298 | Citrix Completes Acquisition of Expertcity; Gives Customers More Choice in Accessing Information On Demand- 3/1/2004 | withdrawn | Cited Reed Report |
| PTX-278 | | x | SSL0020300 - SSL0020313 | http://www.gotomypc.com/remote_access/remote_access_faqs | withdrawn | Cited Reed Report Cited Kelly Rebuttal Report |
| PTX-280 | | x | SSL0020398 - SSL0020402 | V-One Corporation Reports Financial Results for the Second Quarter and First Six Months of 2000, Business Wire- 8/3/2000 | withdrawn | Cited Reed Report |
| PTX-281 | | x | SSL0020403 | V-One vows to fight stock delisting, boost equity, K. Jarboe, The Daily Record, Baltimore, MD- 9/18/2002 | withdrawn | Cited Reed Report |
| PTX-283 | | x | SSL0020406 | http://finance.yahoo.com/ (interactive 5 year chart for VHC) | withdrawn | Cited Reed Report |
| PTX-284 | | x | SSL0020407 | Citrix Buys V-One Stock, The Daily Record, Baltimore, MD- 6/26/2000 | withdrawn | Cited Reed Report |
| PTX-285 | x | | VIRNETX000001- VIRNETX000013 | Settlement and License Agreement between Microsoft Corp. and VirnetX- 5/14/2010 | MIL, 401/402, 403, 801/802/805 | Cited Reed Report |
| PTX-289 | | x | N/A | http://www.gotomypc.com/ | withdrawn | Cited Reed Report Reed Tab 9 |
| PTX-290 | | x | N/A | http://store.citrix.com | withdrawn | Cited Reed Report Reed Tab 9 |
| PTX-291 | | x | CT-S1770906 - CT-S1771879 | Letter from J. Lau to S. Lane attaching Hart-Scott-Rodino Filing for Citrix Systems, Inc.- 12/22/2003 | withdrawn | Cited Reed Report Reed Tab 9; Tab 25 |
| PTX-292 | | x | CT-S1770615 - CT-S1770748 | Citrix Project Pelican- Board Presentation- 8/1/2003 | withdrawn | Cited Reed Report Reed Tab 9 |
| PTX-297 | x | | CT-S0436732 - CT-S0436833 | Product Bookings Spreadsheet- 2006-2012 | withdrawn | Cited Reed Report Reed Tab 14 |
| PTX-307 | | x | N/A | Summary- Patents Cited in '796 Patent | withdrawn | Cited Reed Report Reed Tab 23, 24 |
| PTX-308 | | x | N/A | Summary- Patents Cited in '011 Patent | withdrawn | Cited Reed Report Reed Tab 23, 24 |
| PTX-309 | | x | N/A | Mahla Rebuttal Report, of Charles Mahla, Ph.D. | | |

| PTX-310 | | x | N/A | Mahla Rebuttal Report, Exhibit 1- CV of Charles Mahla, Ph.D. | | Cited Mahla Rebuttal Report |
|---|---|---|---|---|---|---|
| PTX-314 | | x | N/A | Mahla Rebuttal Report, Exhibit 5- V-One Corporation Income Statement and Forecast | | Cited Mahla Rebuttal Report |
| PTX-315 | | x | N/A | Mahla Rebuttal Report, Exhibit 6- Reasonable Royalty '796 Patent (GoTo Products) Royalty Estimates to Assist License Negotiation/Lump Sum Royalty Determination- March 2004 Hypothetical | | Cited Mahla Rebuttal Report |
| PTX-316 | | x | N/A | Mahla Rebuttal Report, Exhibit 7- Reasonable Royalty '796 Patent (GoTo Products) Royalty Estimates to Assist License Negotiation/Lump Sum Royalty Determination- June 2000 Hypothetical | | Cited Mahla Rebuttal Report |
| PTX-317 | | x | N/A | Mahla Rebuttal Report, Exhibit 8- Access Gateway and XenApp Customer Matching- U.S. Customers with Access Gateway and/or NetScaler Appliances and Access Gateway CCU's Through XenApp | | Cited Mahla Rebuttal Report |
| PTX-318 | | x | N/A | Mahla Rebuttal Report, Exhibit 9- Reasonable Royalty '011 Patent (Access Gateway Products) Royalty Estimate to Assist License Negotiation/Lump Sum Royalty Determination | | Cited Mahla Rebuttal Report |
| PTX-319 | | x | N/A | Mahla Rebuttal Report, Exhibit 10- Citrix Bookings- U.S.- Patent '011- XenApp Platinum and XenDesktop Platinum- 2005-2011 | | Cited Mahla Rebuttal Report |
| PTX-321 | | x | N/A | Mahla Rebuttal Report, Exhibit 12- Apportioned Access Gateway Bookings | | Cited Mahla Rebuttal Report |
| PTX-322 | | x | N/A | Appendix A- Comparison of Sample "Matches" | | Cited Mahla Rebuttal Report |
| PTX-323 | | x | | (Confidential) Expert Report of Dr. John P.J. Kelly and Exhibits A-H- 10/19/2011 | 801/802/805, 401/402, 403 | |
| PTX-325 | | x | CT-S0179869 - CT-S0179889 | GoToMyPC v. 6 Quick Connect- Software Requirements Specification- 7/20/2006 | | Cited Kelly Report Cited Smith Rebuttal Report |
| PTX-327 | | x | CT-S0382840 - CT-S0382909 | Citrix NetScaler Application Switch- SSL VPN User's Guide for the Windows Platform- 2005 | withdrawn | Cited Kelly Report |
| PTX-332 | | x | CT-S0754786 - CT-S0754856 | AG Fundamentals- No date | withdrawn | Cited Kelly Report |
| PTX-333 | | x | CT-S0754868 - CT-S0754907 | AG- Designing an End-to-End Application Delivery Architecture- 2007 | withdrawn | Cited Kelly Report |
| PTX-334 | | x | CT-S0772905 - CT-S0773010 | 7.0/Sierra AG-EE Training- 3/29/2006 | withdrawn | Cited Kelly Report |
| PTX-335 | | x | CT-S0778361 - CT-S0778376 | AG- FAQ- No date | withdrawn | Cited Kelly Report |
| PTX-336 | | x | CT-S1640808 - CT-S1640831 | NetScaler SSL VPN Product Roadmap- 2007 | withdrawn | Cited Kelly Report |
| PTX-337 | | x | CT-S1745370 - CT-S1745613 | Disclosure Schedules to Agreement and Plan of Merger between Citrix/HAL Acquisition Corp./Net6 and T. Guleri- 11/21/2004 | withdrawn | Cited Kelly Report |
| PTX-339 | | x | CT-S2024738 - CT-S2024755 | Citrix 20th Anniversary- Timeline | withdrawn | Cited Kelly Report |
| PTX-340 | | x | CT-S2163405 - CT-S2163423 | Email from Citrix Online News Flash Distribution to B. Christiansen Re Introduction of Citrix's GoToTraining- 2/17/2010 | withdrawn | Cited Kelly Report |

| PTX-341 | | x | CT-S2560260 - CT-S2560280 | Citrix White Paper- Advanced load balancing: 8 must-have features for today's network demands- 2007 | withdrawn | Cited Kelly Report |
|---|---|---|---|---|---|---|
| PTX-342 | | x | CT-S2843880 | Access Gateway Timeline | withdrawn | Cited Kelly Report |
| PTX-343 | | x | CT-S3211253 - CT-S3211293 | AG 2006 Master Go-to-Market Plan- v. 1.41- 2006 | withdrawn | Cited Kelly Report |
| PTX-344 | | x | CT-S3220944 - CT-S3220961 | Kaufman Brothers LP financial report for Citrix Systems, Inc.- 8/1/2006 | 401/402, 403, 801/802/805, 702, MIL | Cited Kelly Report |
| PTX-345 | | x | CT-S3347045 -CT-S3347086 | AG State of the Union- No date | withdrawn | Cited Kelly Report |
| PTX-346 | | x | CT-S3391963 - CT-S3391971 | AG Marketing Plan: Executive Summary- 2008 | withdrawn | Cited Kelly Report |
| PTX-349 | | x | SSL0010075 - SSL0010079 | CTX108355- Case Study: Access Gateway and IPSec VPN Interoperability- 1/10/2006 | withdrawn | Cited Kelly Report |
| PTX-350 | | x | SSL0010080 - SSL0010082 | CTX114532- Limitations of Non-administrative Installations of the Secure Access Client- 10/16/2007 | withdrawn | Cited Kelly Report |
| PTX-352 | | x | SSL0020340- SSL0020341 | How to Create a DMA Network with Proxy Server 2.0- MS (191146)- 10/19/2000 | 401/402, 403, 801/802/805 | Cited Kelly Report |
| PTX-353 | | x | CT-S0275059 - CT-S0275083 | Access Client Package- Project Doral- Test Plan- 9/2/2005 | withdrawn | Cited Kelly Report |
| PTX-354 | | x | CT-S0378637 - CT-S0378972 | Citrix NetScaler Application Switch- Installation and Configuration Guide- Vol. 2- Release 7.0- 2005 | withdrawn | Cited Kelly Report |
| PTX-355 | | x | CT-S0394065-CT-S0394067 | JAVA Code for NetScaler | withdrawn | Cited Kelly Report |
| PTX-356 | | x | CT-S0415005 - CT-S0415077 | NetScaler Product Line Overview- 10/16/2003 | withdrawn | Cited Kelly Report |
| PTX-357 | | x | CT-S0494842 - CT-S0494863 | AGEE- Architecture Specification for Integration of Smart Access into the Access Gateway- 2/1/2005 | withdrawn | Cited Kelly Report |
| PTX-358 | | x | CT-S0643445 - CT-S0643503 | NetScaler Security Test Plan- 5/10/2005 | withdrawn | Cited Kelly Report |
| PTX-359 | | x | CT-S0646265 - CT-S0646273 | SSL-Based VPN Tunnel Format (Draft)- 3/1/2004 | withdrawn | Cited Kelly Report |
| PTX-360 | | x | CT-S0646589 - CT-S0646611 | Multi-Platform SSLVPN Client Test Plan- 1/1/2004 | withdrawn | Cited Kelly Report |
| PTX-361 | | x | CT-S0650997 - CT-S0650999 | Case Study- Enta USA- 2008 | withdrawn | Cited Kelly Report |
| PTX-362 | | x | CT-S0704806 - CT-S0704809 | AGEE- Citrix NetScaler Application Switch- 2006 | withdrawn | Cited Kelly Report |
| PTX-363 | | x | CT-S0753553 - CT-S0753862 | AGSE Administrator's Guide v. 4.5.8- 2005-2008 | | Cited Kelly Report Cited Smith Rebuttal Report |
| PTX-364 | | x | CT-S0753971 - CT-S0754280 | AGSE Administrator's Guide v. 4.5- 2005-2006 | withdrawn | Cited Kelly Report |
| PTX-365 | | x | CT-S0754457 - CT-S0754696 | AGSE Administrator's Guide v. 4.6- 2003-2009 | withdrawn | Cited Kelly Report |
| PTX-369 | | x | CT-S1519143 - CT-S1519144 | Announcement Ideas for NetScaler VPX- No date | withdrawn | Cited Kelly Report |
| PTX-370 | | x | CT-S1549099 - CT-S1549139 | Team Track- Line Item Approvals- 1996 | withdrawn | Cited Kelly Report |
| PTX-371 | | x | CT-S1592360 - CT-S1592403 | AGEE- Secure Access Client User's Guide for Windows (Draft)- 2007 | withdrawn | Cited Kelly Report |
| PTX-372 | | x | CT-S1614109-CT-S1614112 | CCF Beta Program AGEE - Issues and Requests List Status Update- 4/6/2007 | withdrawn | Cited Kelly Report |
| PTX-373 | | x | CT-S1617568 - CT-S1617571 | Email from R. Kusters to M. Badarak FW: AG Warroom Status Update- 9/6/2007 | withdrawn | Cited Kelly Report |
| PTX-374 | | x | CT-S1624852 - CT-S1624866 | AGEE 8.1 (Ibiza) Product Assessment- No date | withdrawn | Cited Kelly Report |
| PTX-375 | | x | CT-S1705604 - CT-S1705605 | Email from P. Walker to J. Crocker et al Re SR# 60075914- logon button for the secure access client is greyout- AGEE 8.1b 60.3- 3/27/2009 | withdrawn | Cited Kelly Report |
| PTX-376 | | x | CT-S1847800 - CT-S1847823 | Authentication Form Descriptions for AG and Delivery Services- 3/31/2010 | withdrawn | Cited Kelly Report |

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX-377 | | x | CT-S1868647 - CT-S1868663 | AGSE Integration Design Document- 4/7/2009 | withdrawn | Cited Kelly Report |
| PTX-378 | | x | CT-S1876108 - CT-S1876176 | AGEE 8.1- New Features- 2007 | withdrawn | Cited Kelly Report |
| PTX-379 | | x | CT-S1927450 - CT-S1927532 | NetScaler Update- 10/2009 | withdrawn | Cited Kelly Report |
| PTX-380 | | x | CT-S1937768 - CT-S1937867 | Maintenance build readme name: NS_9_1_104_5.txt- 6/2010 | withdrawn | Cited Kelly Report |
| PTX-383 | | x | CT-S2542286 - CT-S2542295 | Email from V. Popa to D. Tsitrelis Re Legacy name changes- 9/25/2008 | withdrawn | Cited Kelly Report |
| PTX-384 | | x | CT-S2841573 - CT-S2841588 | AG PTEC Update- AG Product Management- 11/2009 | withdrawn | Cited Kelly Report |
| PTX-387 | | x | CT-S3124104 - CT-S3124106 | Email from G. Kothandaraman to S. Suryanarayanan FW: COMPASS BANK- Problems getting AG client working with Sierra AirCards- CRITICAL (TT26040)- 8/25/2008 | withdrawn | Cited Kelly Report |
| PTX-388 | | x | CT-S3126353 - CT-S3126357 | Email from S. Bhasin to G. Kothandaraman et al Re AG Ops- Dev & Dev Test Slides- 2/22/2008 | withdrawn | Cited Kelly Report |
| PTX-389 | | x | CT-S3131681 - CT-S3131940 | AGAE Administrator's Guide v. 4.5- 2003-2008 | | Cited Kelly Report Cited Smith Rebuttal Report |
| PTX-390 | | x | CT-S3172864 - CT-S3172867 | Email from M. Murgia to M. Badarak et al. Re Cleveland Clinic- Enhancement Request- 8/27/2008 | withdrawn | Cited Kelly Report |
| PTX-393 | | x | CT-S3928760 - CT-S3928845 | Technical Due Diligence Report- Project Beacon- 1/30/2008 | withdrawn | Cited Kelly Report |
| PTX-394 | | x | SSL0001447 - SSL0001450 | AG Product Overview- 2007 | withdrawn | Cited Kelly Report |
| PTX-395 | | x | SSL0009496 - SSL0009805 | AGSE Administrator's Guide- v. 4.5.8- 2005-2008 | withdrawn | Cited Kelly Report |
| PTX-396 | | x | SSL0010447 - SSL0010535 | The Transport Layer Security (TLS) Protocol- v. 1.2- 8/2008 | 401/402, 801/802/805, A, MIL | Cited Kelly Report |
| PTX-397 | | x | SSL0019073 - SSL0019398 | AGEE Administrator's Guide- v. 8.1- 2003-2008 | withdrawn | Cited Kelly Report |
| PTX-398 | | x | SSL0019399 - SSL0019405 | MSDN Security Briefs- Explore the Security Support Provider Interface Using the SSPI Workbench Utility- 2011 | 401/402, 801/802/805, A | Cited Kelly Report |
| PTX-399 | | x | SSL0019746 - SSL0019748 | Wireshark.com web page | 401/402, 801/802/805, A | Cited Kelly Report |
| PTX-400 | | x | SSL0019749 - SSL0019852 | The Transport Layer Security (TLS) Protocol- v. 1.2- 8/2008 | 401/402, 801/802/805, A | Cited Kelly Report |
| PTX-401 | | x | SSL0019853 - SSL0019861 | Winsock Functions | withdrawn | Cited Kelly Report |
| PTX-402 | | x | CT-S0006581 - CT-S0006592 | Expertcity.com- Overall Specification: IT- Central comm agent- 8/2/2011 | withdrawn | Cited Kelly Report |
| PTX-411 | | x | CT-S0163728 - CT-S0163819 | GoToWebinar User Guide- v. 3.0- 2006 | withdrawn | Cited Kelly Report |
| PTX-421 | | x | CT-S2247009 - CT-S2247028 | GoToTraining Alpha User Guide- 2008 | withdrawn | Cited Kelly Report |
| PTX-423 | | x | CT-S2319788 | GoToMeeting- My Webinars web page- No date | withdrawn | Cited Kelly Report |
| PTX-427 | | x | SSL0000728 - SSL0000730 | Set GoToWebinar Preferences- My Webinars web page- No date | withdrawn | Cited Kelly Report |
| PTX-434 | | x | SSL0019547 - SSL0019550 | Linked Document- Citrix Online Collaboration Tools | withdrawn | Cited Kelly Report |
| PTX-440 | | x | CT-S0000637 - CT-S0000646 | GoToMyPC Security- 2003 | withdrawn | Cited Kelly Report |
| PTX-442 | | x | CT-S0011357 - CT-S0011378 | GoToMyPC Version 3.0- System Architecture Specification- 2/27/2002 | withdrawn | Cited Kelly Report |
| PTX-449 | | x | SSL0000747 - SSL0000755 | GoToMyPC- Corporate Security White Paper- 2008 | withdrawn | Cited Kelly Report |

| PTX-456 | | x | SSL0004305 - SSL0004308 | GoToMyPC Corporate Gramm-Leach-Bliley Act Compliance Guide- 2008 | withdrawn | Cited Kelly Report |
|---|---|---|---|---|---|---|
| PTX-459 | | x | CT-S0022318 - CT-S0022342 | G2ABroker System Architecture Specification- 12/27/2005 | withdrawn | Cited Kelly Report |
| PTX-468 | | x | CT-S0035191 - CT-S0035216 | G2Av 7.0 Security Enhancements System Architecture Specification- 9/1/2005 | withdrawn | Cited Kelly Report |
| PTX-470 | | x | SSL0000756 - SSL0000770 | GoToAssist Corporate Security White Paper- 2008 | withdrawn | Cited Kelly Report |
| PTX-472 | | x | SSL0000893 - SSL0000898 | GoToAssist 7.0 QuickStart Representative Guide- 2005 | withdrawn | Cited Kelly Report |
| PTX-473 | | x | SSL0000899 - SSL0000910 | GoToAssist Express User Guide- 2008 | withdrawn | Cited Kelly Report |
| PTX-478 | | x | SSL0020423 - SSL0020425 | Winsock and the OSI Model- (MS 882974) | 801/802/805 | Cited Kelly Rebuttal Report |
| PTX-479 | | x | SSL0020426 - SSL0020427 | Network Driver Interface Specification- (MS 958797) | 401/402, 403, 801/802/805 | Cited Kelly Rebuttal Report |
| PTX-480 | | x | N/A | Software Architecture Documentation in Practice: Documenting Architectural Layers (Carnegie Mellon reference)- 3/2000 | 401/402, 403, 801/802/805 | Cited Kelly Rebuttal Report |
| PTX-485 | | x | CT-S0060387 - CT-S0060398 | Time to Session Perf. Explanation- Technical Report- 8/1/2005 | | Cited Smith Rebuttal Report |
| PTX-487 | | x | CT-S0104006 -CT-S0104030 | Meeting Harbor- System Architecture Spec.- 12/20/2004 | | Cited Smith Rebuttal Report |
| PTX-488 | | x | CT-S0104505 - CT-S0104549 | Endpoint Gateway- System Architecture Spec.- 12/20/2004 | | Cited Smith Rebuttal Report |
| PTX-489 | | x | CT-S0175659 - CT-S0175680 | GoToMyPC Registry Usage Spec.- 3/1/2006 | | Cited Smith Rebuttal Report |
| PTX-494 | | x | CT-S2242959 -CT-S2242973 | GoToAssist- Technology and Security Overview- 1997-2004 | | Cited Smith Rebuttal Report |
| PTX-495 | | x | CT-S2269050 -CT-S2269098 | GoToMeeting Overview- System Architecture Spec.- 6/16/2004 | | Cited Smith Rebuttal Report |
| PTX-496 | | x | CT-S2901382 - CT-S2901385 | EncryptMessage (General) function- (MS 375378)- 2011 | | Cited Smith Rebuttal Report |
| PTX-497 | | x | CT-S2901386 - CT-S2901398 | CertOpenStore function- (MS 376559)- | | Cited Smith Rebuttal Report |
| PTX-498 | | x | CT-S2901399 -CT-S2901753 | AG 5.0 Administrator's Guide- 2011 | | Cited Smith Rebuttal Report |
| PTX-499 | | x | CT-S2901754 | AG Product documentation- list of previously released versions- webpage- 8/31/2011 | | Cited Smith Rebuttal Report |
| PTX-500 | | x | CT-S2902081 | AG Hardware- Model 2010 appliance; MPX models- webpage- 8/31/2011 | | Cited Smith Rebuttal Report |
| PTX-501 | | x | CT-S2902082 | AG Modes of Operation- webpage- 9/6/2011 | | Cited Smith Rebuttal Report |
| PTX-502 | | x | CT-S2902083 | AG Modes of Operation- webpage- 9/6/2009 | | Cited Smith Rebuttal Report |
| PTX-503 | | x | CT-S2902084 | AG VPX- webpage- 8/22/2011 | | Cited Smith Rebuttal Report |
| PTX-504 | | x | CT-S2902085 | AG VPX Overview- 10/27/2010 | | Cited Smith Rebuttal Report |
| PTX-505 | | x | CT-S2902086 - CT-S2902089 | CNG Features- (MS 204775)- 2011 | | Cited Smith Rebuttal Report |

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX-506 | | x | CT-S2902090 - CT-S2902114 | GoToAssist Express User Guide v. 1.0- 2009 | | Cited Smith Rebuttal Report |
| PTX-507 | | x | CT-S2902115 - CT-S2902181 | GoToAssist Corporate Representative Guide v. 9.1- 2010 | | Cited Smith Rebuttal Report |
| PTX-508 | | x | CT-S2902182 - CT-S2902353 | GoToMeeting User Guide v. 5.0- 2011 | | Cited Smith Rebuttal Report |
| PTX-509 | | x | CT-S2902354 - CT-S2902538 | GoToMyPC User Guide- 2011 | | Cited Smith Rebuttal Report |
| PTX-511 | | x | CT-S2902549 - CT-S2902703 | GoToTraining User Guide- 2011 | | Cited Smith Rebuttal Report |
| PTX-512 | | x | CT-S2902704 -CT-S2902834 | GoToWebinar User Guide v. 3.0- 2011 | | Cited Smith Rebuttal Report |
| PTX-513 | | x | CT-S2902835 - CT-S2902836 | GoToMyPC - Set Up a Host Computer- webpage- 2011 | | Cited Smith Rebuttal Report |
| PTX-514 | | x | CT-S2902839 | Citrix NetScaler- Product line- 6/14/2011 | | Cited Smith Rebuttal Report |
| PTX-515 | | x | CT-S2902840 - CT-S2902867 | Citrix NetScaler VPX- Getting Started Guide- 2009 | | Cited Smith Rebuttal Report |
| PTX-516 | | x | CT-S2902869 - CT-S2902943 | The TLS Protocol- v. 1.0- 1/1999 | | Cited Smith Rebuttal Report |
| PTX-517 | | x | CT-S2902944 - CT-S2903018 | Internet x.509 Public Key Infrastructure Certificate and CRL Profile- 1/1999 | | Cited Smith Rebuttal Report |
| PTX-518 | | x | CT-S2903019 - CT-S2903326 | AGEE Administrator's Guide- v. 9.1- 2009 | | Cited Smith Rebuttal Report |
| PTX-519 | | x | CT-S2903327 - CT-S2903328 | Winsock Definition from PC Magazine Encyclopedia- 2011 | | Cited Smith Rebuttal Report |
| PTX-520 | | x | CT-S2903329 - CT-S2903339 | SrpProtoV1Test.cpp | | Cited Smith Rebuttal Report |
| PTX-521 | | x | CT-S3605186 - CT-S3605495 | AGSE Administrator's Guide- v. 4.5.8- 2005-2008 | | Cited Smith Rebuttal Report |
| PTX-522 | | x | N/A | Remote Access_GoToMyPC- 1997-2011 | | Cited Smith Rebuttal Report |
| PTX-526 | | x | AEP00001954 - AEP00002001 | V-One Series E Convertible Preferred Stock-Confidential Private Placement Memorandum- 1/2002 | withdrawn | Cited Mahla Rebuttal Report |
| PTX-528 | | x | AEP00005551 - AEP00005558 | V-One Background Information- No date | withdrawn | Cited Mahla Rebuttal Report |
| PTX-529 | | x | AEP00006616 - AEP00006623 | V-One Presentation- Market/Competitive Landscape- 2005 | withdrawn | Cited Mahla Rebuttal Report |
| PTX-530 | | x | AEP00006678 - AEP00006711 | V-One Presentation- Prepared for Lockheed Martin Corporation- 11/4/2002- | withdrawn | Cited Mahla Rebuttal Report |
| PTX-531 | | x | AEP00010108 | V-One- Minutes of Board of Directors Meeting- 4/26/2004 | withdrawn | Cited Mahla Rebuttal Report |
| PTX-532 | | x | AEP00010192 - AEP00010272 | V-One Presentation- Business Summary- 11/17/2003 | withdrawn | Cited Mahla Rebuttal Report |
| PTX-533 | | x | CT-S1771795 - CT-S1771817 | Citrix Project Pelican Board Approval Meeting- No date | withdrawn | Cited Mahla Rebuttal Report |
| PTX-534 | | x | CT-S1842676 - CT-S1842679 | Email from K. Finlow-Bates to N. Newark et al. Re V-One Visit report- 5/30/2000 | withdrawn | Cited Mahla Rebuttal Report |

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX-535 | | x | CT-S1842827 - CT-S1842850 | Gartner Magic Quadrant for SSL VPNs- 12/5/2009 | withdrawn | Cited Mahla Rebuttal Report |
| PTX-536 | | x | CT-S2898467 - CT-S2898600 | Citrix Annual Report- Virtual Computing- 2010 | withdrawn | Cited Mahla Rebuttal Report |
| PTX-542 | | x | N/A | Citrix Buying VPN Company Net6 for $50 Million- 11/23/2004 | withdrawn | Cited Mahla Rebuttal Report |
| PTX-544 | | x | N/A | Citrix GoToMeeting Wins More Than 2,000 Business Customers in First Six Months of Availability- 2/9/2005 | withdrawn | Cited Mahla Rebuttal Report |
| PTX-545 | | x | N/A | Citrix Online Collects Top Awards in 2004 | | Cited Mahla Rebuttal Report |
| PTX-547 | | x | N/A | Citrix.com- Secure Access to Sensitive Business Data | withdrawn | Cited Mahla Rebuttal Report |
| PTX-552 | | x | N/A | Citrix.com- GoToMyPC- Remote File Access Features | withdrawn | Cited Mahla Rebuttal Report |
| PTX-553 | | x | N/A | Citrix Responses to SSL's First Set of Interrogatories- 2/25/2010 | withdrawn | Cited Kelly Report Cited Smith Rebuttal Report |
| PTX-554 | | x | N/A | Citrix's Responses to SSL's Second Set of Interrogatories, attaching CT-S2898310- CT-S289317- NetScaler Hardware/Software Compatibility- Supported Upgrade/Downgrade Paths- webpage- 5/31/2007 | withdrawn | Allday Exhibit 193 Cited Reed Report Attachment Cited Smith Rebuttal Report |
| PTX-555 | | x | N/A | Citrix's Responses to SSL's 3rd Interrogatories- 6/30/2011 | withdrawn | Cited Kelly Report Cited Smith Rebuttal Report |
| PTX-556 | | x | N/A | Citrix's Suppl. Responses to SSL's First Set of Interrogatories Nos. 10, 11, and 12- 5/31/2011 | withdrawn | |
| PTX-557 | | x | N/A | Citrix Supplemental Responses to SSL's Second Set of Interrogatories, 18, 30, 31- 6/13/2011 | withdrawn | |
| PTX-558 | | x | N/A | Citrix's Supp. Responses to SSL's Third Set of Interrogatories- Nos. 34-35- 7/12/2011 | withdrawn | |
| PTX-559 | | x | N/A | Citrix Supplemental Reponse to First Set of Interrogatories No 3- 8/22/2011 | withdrawn | Cited Smith Rebuttal Report |
| PTX-560 | | x | N/A | Citrix Supplemental Responses to Second Set of Interrogatories Nos 20, 30-33- 8/22/2011 | withdrawn | |
| PTX-561 | | x | N/A | Citrix's Resp & Obj to SSL's Fourth Set of Interrogatories (No. 39)- 9/19/2011 | withdrawn | |
| PTX-562 | | x | N/A | Citrix's Suppl. Resp to SSL's Third Set of Interrogatories, No. 36- 8/19/2011 | withdrawn | Cited Kelly Report Cited Smith Rebuttal Report |
| PTX-563 | | x | N/A | Citrix's Suppl. Resp to SSL's Second Set of Interrogatories, Nos. 26 and 27- 8/19/2011 | withdrawn | Cited Smith Rebuttal Report |
| PTX-564 | | x | N/A | Citrix's 2nd Supplemental Responses to SSL'sThird Set of Interrogatories (36)- 11/29/2011 | withdrawn | |
| PTX-565 | | x | N/A | Citrix Supp. Responses to SSL's First Set of Interrogatories, Nos. 10, 11, 12, 23, 24, 30, 31, 32- 11/29/2011 | withdrawn | |

| PTX-566 | | x | N/A | 2011.11.29- Citrix Supplemental Responses to SSL's Second Set of Interrogatories (15, 16, 17, 22)- 11/29/2011 | withdrawn | |
| PTX-567 | | x | N/A | Citrix's Responses to SSL's First Set of Requests for Admissions- 9/19/2011 | S, 401/402, 801/802/805, 403 | |
| PTX-590 | | x | SSL0007014 - SSL0007015 | Terminology Usage Instructions for Citrix Extranet Documentation- 7/19/2000 | withdrawn | |
| PTX-595 | | x | CT-S1147891 | Security Document Re V-One- No date | 401/402, 403, 801/802/805, 602 | |
| PTX-598 | | x | CT-S0649699 - CT-S0649784 | Citrix Systems Inc. Form 10-K- 3/27/2002 | MIL, 401/402; 403, S | |
| PTX-604 | | x | CT-S0619192 - CT-S0619200 | Easier Citrix ICA Firewall Traversal With V-One's SmartGate VPN Single-Port Proxy Capability- 2000 | withdrawn | |
| PTX-609 | | x | CT-S3764288 - CT-S3764313 | Citrix 101- For New Managers Orientation- 6/2007 | 401/402, 801/802/805, 602, MIL | |
| PTX-612 | | x | CT-S0202910 - CT-S0203005 | Citrix Annual Report- 2002 | 401/402; S, MIL, 801/802/805 | |
| PTX-615 | | x | CT-S3217533 - CT-S3282950 | X2 Strategy Opportunities and Gaps CTO Office- No date | 401/402, 801/802/805, 602, MIL | |
| PTX-616 | | x | CT-S3282803 - CT-S3282803 | Customer Loyalty and Relationship Management Survey- Q3 2008 | withdrawn | |
| PTX-617 | | x | CT-S1468691 - CT-S1468749 | AAG All Hands- 2/3/2009 | 401/402, 801/802/805, 602, MIL | |
| PTX-618 | | x | CT-S1837903 - CT-S1837909 | V-One Meeting Report- 5/16/2000 | withdrawn | |
| PTX-619 | | x | CT-S0434331 - CT-S0434959 | Citrix Presentation Server Technologies- 2005 | 401/402, 801/802/805, 602, MIL | |
| PTX-620 | | x | CT-S1766881 - CT-S1766910 | Expertcity Citrix Online Spreadsheet- Revenue for GoTo Products- 2006 | | |
| PTX-621 | | x | CT-S0650429 - CT-S0650495 | Citrix 2000 10-K | 401/402; S, MIL | |
| PTX-622 | | x | CT-S0649699 - CT-S0649784 | Citrix 2001 10-K | 401/402; S, MIL | |
| PTX-623 | | x | N/A | Citrix 2003 10-K | 401/402; S, MIL | |
| PTX-624 | | x | CT-S0647950 - CT-S0648120 | Citrix 2006 10-K | 401/402; S, MIL | |
| PTX-625 | | x | CT-S0648121 - CT-S0648380 | Citrix 2007 10-K | 401/402; S, MIL | |
| PTX-626 | | x | N/A | Citrix 2009 10-K | 401/402; S, MIL | |
| PTX-627 | | x | N/A | Citrix 2011 10-K | 401/402; S, MIL | |
| PTX-629 | | x | CT-S1839895 - CT-S1839897 | Thin Client VPN- V-One Proposition- 12/14/1999 | withdrawn | |
| PTX-631 | | x | CT-S2560386 - CT-S2560396 | Competitive Brief- Winning Against F5 BIG-IP version 9.4 - No date | withdrawn | |
| PTX-645 | | x | N/A | Video- Citrix Access Gateway Enterprise Edition SmartAccess for XenApp and XenDesktop- 2008 | withdrawn | Cited Mahla Rebuttal Report |
| PTX-646 | | x | | GoToMyPC Demo available from http://www.gotomypc.com/remote_access/pc_remote_access | withdrawn | |
| PTX-647 | | x | | GoToMeeting Quick Overview Video from http://www.gotomeeting.com/fec/online_meeting | withdrawn | |
| PTX-648 | | x | | GoToWebinar Quick Overview Video from http://www.gotomeeting.com/fec/webinar | withdrawn | |

| | | | | | |
|---|---|---|---|---|---|
| PTX-649 | | x | | GoToTraining Quick Overview Video from http://www.gotomeeting.com/fec/training/online_training | withdrawn | |
| PTX-650 | | x | | GoToAssist video<br><br>http://www.youtube.com/watch?v=k2jjYRbUSQw&feature=player_profilepage | withdrawn | |
| PTX-651 | | x | N/A | GoToMyPC interview-<br>http://www.youtube.com/watch?v=DtwOtdOb_IY&feature=player_profilepage | withdrawn | |
| PTX-652 | | x | N/A | Remote Access Technology- GoToMyPC- available at:<br>http://www.gotomypc.com/remote_access/remote_access_technology | withdrawn | |
| PTX-653 | x | | SSL0007811 - SSL0007827 | Patent Assignment between V-One Corporation and AEP Networks, Inc.- 6/10/2005 | withdrawn | |
| PTX-654 | x | | SSL0007828 - SSL0007834 | Patent Assignment between AEP Networks, Inc. and SSL Services, LLC- 6/17/2005 | withdrawn | |
| PTX-659 | | x | CT-S3499669 - CT-S3499674 | Commit Access Gateway Strategy- 2007 | withdrawn | |
| PTX-660 | | x | CT-S3861948 - CT-S3861969 | GoToMarket Strategy- Access Gateway Application Networking Group- 2007 | withdrawn | |
| PTX-662 | | x | CT-S3355392 - CT-S3355407 | Access Gateway Go-To-Market (GTM) Strategy Document- Project Corsica- 8/25/2008 | withdrawn | |
| PTX-663 | | x | CT-S1614352 - CT-S1614417 | Document Management- Tracking Information- 3/19/2007 | withdrawn | |
| PTX-672 | | x | CT-S1652664 - CT-S1652688 | Citrix Access Gateway Product Line- Messaging Source Document- 3/31/2008 | withdrawn | |
| PTX-674 | | x | CT-S1695018 - CT-S1695030 | Citrix Access Gateway- Messaging Source Document- 2/27/2009 | withdrawn | |
| PTX-707 | | x | CT-S1641966 - CT-S1641982 | Access Gateway 8.0, Enterprise Edition Field Guide- 4/4/2007 | withdrawn | |
| PTX-720 | | x | CT-S3353610 - CT-S3353632 | U.S. Federal Government Access Gateway Market Requirement Document- 7/2008 | withdrawn | |
| PTX-721 | | x | CT-S1473069 - CT-S1473071 | Email from T. Simmons to S. Allavarpu Re Urgent: Gartner MQ- AG numbers 2008 1Q-3Q- 11/11/2008 | withdrawn | |
| PTX-722 | | x | CT-S1473596 - CT-S1473596 | Email from S. Allavarpu to F. Macdonald Re Urgent: Gartner MQ- AG numbers 2008 1Q-3Q- 11/12/2008 | withdrawn | |

| PTX-723 | | x | CT-S1679153 - CT-S1679154 | Email from F. Macdonald to S. Allavarpu Re AG Bookings- 9/16/2008 | withdrawn | |
| PTX-724 | | x | CT-S1688733- CT-S1688734 | Email from T. Simmons to S. Buscheck et al. Re First draft of XD attribution proposal- 4/3/2008 | withdrawn | |
| PTX-725 | | x | CT-S3365125- CT-S3365190 | AAG- Q4 2007 Review | withdrawn | |
| PTX-726 | | x | CT-S3879884 - CT-S3879886 | Citrix Access Gateway Gains Market Share in Secure Sockets Layer (SSL) Virtual Private Network (VPN) Market | withdrawn | |
| PTX-727 | | x | CT-S3855986 - CT-S3855987 | Citrix Captures No. 1 Position in SSL VPN Unit Market Share in 4Q05- 4/20/2006 | A, 801/802/805, 602 | |
| PTX-728 | | x | CT-S3502491 - CT-S3502498 | Email from P. Montgomery to P. Sundarrajan et al. Re SSL VPN strategic discussion | withdrawn | |
| PTX-729 | | x | CT-S0063124 - CT-S0063125 | Chester Wilcox & Saxbe, LLP- Case Study- 2005 | withdrawn | |
| PTX-730 | | x | CT-S0063120 - CT-S0063121 | Baptist Health Systems Case Study- 2004 | withdrawn | |
| PTX-731 | | x | CT-S0064902 - CT-S0064903 | Kaulkin Ginsberg Case Study- 2005 | withdrawn | |
| PTX-732 | | x | CT-S0186334 - CT-S0186339 | GoToAssist and HIPPAA Compliance Guide- 2007 | withdrawn | |
| PTX-733 | | x | CT-S0700976 - CT-S0700992 | Citrix Voice of the Customer Reference Program Interview Guide- 7/31/2006 | withdrawn | |
| PTX-734 | | x | CT-S0167655 - CT-S0167663 | Account Report: Webinar Market Validation Interview Form- 3/30/2005 | withdrawn | |
| PTX-789 | | x | CT-S2898284 | vonenotes1mov2000.doc - 11/1/2000 | NP, A, 801/802/805, 401/402, 403, 602 | |
| PTX-790 | | x | N/A | "Citrix Introduces Citrix Extranet For Secure Access to Applications over the Internet" - 9/5/2000 | NP, A, 801/802/805, 401/402, 403, 602 | |
| PTX-791 | | x | N/A | Video- Brad Pedersen Reflects on 20 Years at Citrix available at: http://www.citrix.com/tv/#videos/383 | | |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that all counsel of record listed below are being served with a copy of this document by e-mail or the Court's ECF System this 23rd day of May 2012.

/s/ Robert L. Kinder

Robert L. Kinder